Michael McConnell
Texas Bar I.D. 13447300
michael.mcconnell@kellyhart.com
Nancy Ribaudo
Texas Bar I.D. 24026066
nancy.ribaudo@kellyhart.com
Katherine T. Hopkins
Texas Bar I.D. 24070737
katherine.hopkins@kellyhart.com
KELLY HART & HALLMAN LLP
201 Main Street, Suite 2500
Fort Worth, Texas 76102
Telephone:      817/332-2500
Telecopy:       817/878-9774

*Counsel for Debtors*

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
FORT WORTH DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | Case No. 19-40067-elm11 |
| SOVRANO, LLC, *et al.*,[1] | § | |
| | § | Chapter 11 |
| Debtors. | § | |
| | § | Jointly Administered |
| | § | |

**SUPPLEMENT TO MOTION SEEKING (I) AUTHORITY TO SELL SUBSTANTIALLY ALL OF THE GIGI'S DEBTORS' ASSETS FREE AND CLEAR OF ALL LIENS, CLAIMS, ENCUMBRANCES AND OTHER INTERESTS AND TO ASSUME AND ASSIGN CERTAIN CONTRACTS AND LEASES, (II) APPROVAL OF BUYER PROTECTIONS, BIDDING PROCEDURES AND SALE PROCESS (III) SETTING OF FINAL HEARING TO APPROVE SALE; AND (IV) RELATED RELIEF**

Gigi's Cupcakes, LLC ("***Gigi's Cupcakes***"), Gigi's Operating, LLC ("***Gigi's Operating***"), and Gigi's Operating II, LLC ("***Gigi's Operating II***" and collectively, "***Gigi's Debtors***" and purposes herein, "***Debtors***"), as debtors-in-possession, hereby file this Supplement ("***Supplement***") to their *Expedited Motion Seeking (I) Authority To Sell Substantially All Of The Gigi's Debtors' Assets Free And Clear Of All Liens, Claims, Encumbrances And Other Interests*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sovrano, LLC (1470); Mr. Gatti's, LP (0879); Gatti's Great Pizza, Inc. (6061); Gigi's Cupcakes, LLC (8356); Gigi's Operating, LLC (0621); Gigi's Operating II, LLC (8396); and KeyCorp, LLC (1251).

*And To Assume And Assign Certain Contracts And Leases, (II) Approval Of Buyer Protections Bidding Procedures And Sale Process (III) Setting Of Final Hearing To Approve Sale; And (IV) Related Relief* [Docket No. 125] (the "***Sale Motion***").

## I.     FACTUAL BACKGROUND

1.     On February 22, 2019, the Gigi's Debtors filed the Sale Motion and requested various relief relating to the sale of substantially all of their assets and assumption and assignment of executory contracts and unexpired leases to MTY Franchising USA, Inc. ("***MTY***") subject to higher or better offers, and (ii) certain sale and bid procedures for the sale of such assets.

2.     On February 28, 2019, this Court conducted an initial hearing on the Sale Motion and approved certain procedures for the proposed sale as set forth in the *Order Approving Sale and Bidding Procedures and Bid Protections in Connection with Sale of Gigi's Assets and Granting Relate Relief* [Docket No. 148] (the "***Bid Procedures Order***").

3.     The Debtors provided the various notices required under the Bid Procedures Order to all interested parties, including:

    a.  On March 1, 2019, the Debtors served a copy of the Bid Procedures Order, and Bid Procedures;

    b.  On March 1, 2019, Debtors served a copy of the *Notice of Auction and Sale Hearing and Related Dates* [Docket. No. 150] in accordance with the Bid Procedures Order;

    c.  On March 1, 2019, the Debtors filed and served in accordance with the Bid Procedures Order a *Notice of (I) Debtors' Request For Authority To Assume And Assign Certain Franchise Agreements, Executory Contracts And Unexpired Leases, and (II) Proposed Cure Amounts* [Docket. No. 151], listing potential executory contracts and unexpired leases to be assumed and assigned to the Purchaser and a list of the proposed cure amounts for such contracts and leases;

    d.  On March 5, 2019, Debtors filed a *Supplemental Notice of (I) Debtors' Request for Authority to Assume and Assign Certain Franchise Agreements, Executory*

*Contracts and Unexpired Leases, and (II) Proposed Cure Amounts* [Docket No. 160];

e. On March 14, 2019, Debtors filed a *Second Supplemental Notice of (I) Debtors' Request for Authority to Assume and Assign Certain Franchise Agreements, Executory Contracts and Unexpired Leases, and (II) Proposed Cure Amounts* [Docket No. 170] and

f. On March 28, 2019, Debtors filed a Notice of Amended Proposed Cure Amounts, based on Debtors' communications and agreements with counterparties.

4.      After continued efforts to market their assets to potential purchasers in accordance with the Bid Procedures Order, Debtors did not receive any Qualified Bids (as defined in the Bid Procedures Order) prior to the March 20, 2019 Bid Submission Deadline other than the Qualified Bid of MTY.

5.      As a result, no auction was held and Debtors filed a *Notice of No Other Qualified Bidders and Cancellation of Auction* on March 22, 2019 [Docket No. 187].

6.      After conducting a hearing on March 28, 2019 and continuing on March 29, April 1 and 2, 2019 (the "***Sale Hearing***"), the Court rendered its oral ruling on April 4, 2019, approving the sale of substantially all of the Assets to MTY, pursuant to the Asset Purchase Agreement, dated February 18, 2019 (the "***APA***"), and assumption and assignment of Contracts[2] and Leases and payment of approved Cure Amounts, subject to a later determination of cure amounts, if any, as to certain objecting franchisees.

7.      Following the Court's approval of the sale, MTY indicated that it was no longer interested in purchasing Gigi's Assets, and on April 9, 2019, sent notice terminating its APA.

8.      Debtors have now located an alternate buyer to purchase Gigi's Asse., Elite Restaurant Group, Inc., through its affiliate Gigi's Inc. ("***Buyer***"). The proposed sale is on substantially the same terms as set forth in the Asset Purchase Agreement with MTY, subject to

---

[2] Capitalized terms not otherwise defined herein shall have the meaning ascribed to them in the Sale Motion.

a reduced purchase price of $1,200,000, and Closing Date anticipated to occur on or before April 30, 2019. The purchase includes the assumption and assignment of executory contracts (including franchise agreements) and unexpired leases as previously provided for and approved in connection with the contemplated sale to MTY.[3]

9. Gigi's Inc. is a Wyoming corporation. Despite its name, Gigi's Inc. is not affiliated with any of the Debtors or any of the Debtors' owners, management, employees, or affiliates. Rather, Gigi's Inc. is an affiliate of Elite Restaurant Group, Inc. ("*Elite*"). Elite operates the brands Slater's 50/50, Daphne's, Noon Mediterranean, and Patxi's Pizza. It is a family owned and operated company that has been in the restaurant business for over 10 years. The company oversees over 80 restaurants and reports revenues of over $100 million.

10. Time is of the essence. Given the Debtors' current liquidity constraints, a prompt sale is essential to maximize the value of the Assets for the benefit of the Debtors' estates, creditors and other stakeholders, and any delay will jeopardize Debtors' ability to maximize value for the benefit of all creditors and franchisees.

11. For these reasons, the Debtors, in the exercise of their reasonable business judgment, have concluded that a prompt sale of their Assets to Gigi's Inc., is the best way to maximize value for their estates.

## II.    RELIEF REQUESTED

12. Accordingly, Debtors seek approval of the sale of substantially all of their assets, and assumption and assignment of executory contracts (including franchise agreements) and unexpired leases to Gigi's Inc. for $1,200,000, on substantially the same terms as the Asset Purchase Agreement with MTY, with closing anticipated to occur on or before April 30, 2019.

---

[3] A copy of the Schedules listing all executory contracts (including franchise agreements) and unexpired leases to be assumed and assigned was filed on March 28, 2019 [ Docket No. 210].

13.     Notice of this Supplement to the Sale Motion has been provided to the following parties or, in lieu thereof, to their counsel, if known:  (i) the Office of the United States Trustee for the Northern District of Texas; (ii) the Debtors' secured creditors; (iii) certain governmental entities including all state and local taxing authorities or recording offices, which have a reasonably known interest in the relief requested; (iv) all state and local offices which oversee or reasonably could oversee Debtors' escheatment obligations, if any; (v) all non-debtor parties to relevant contracts or leases (executory or otherwise); (vi) all parties who are known or reasonably believed, after reasonable inquiry, to have asserted any lien, encumbrance, claim, or other interest in the Assets; (v) all known creditors of the Gigi's Debtors; and (vi) upon all parties set forth in the Debtors' Official Service List maintained in these cases.  In light of the nature of the relief requested herein, the Debtors submit that no other or further notice is necessary.

### III.     <u>CONCLUSION</u>

The Debtors request that the Court: (i) approve the sale of Gigi's Assets to Buyer; (ii) approve the assumption and assignment of Leases and Contracts in connection with the sale; and (iii) grant any further relief requested in the Sale Motion and/or to which the Debtors are otherwise justly entitled.

Respectfully submitted,

By:    */s/ Michael A. McConnell*
Michael A. McConnell
Texas Bar I.D. 13447300
michael.mcconnell@kellyhart.com
Nancy Ribaudo
Texas Bar I.D. 24026066
nancy.ribaudo@kellyhart.com
Katherine T. Hopkins
Texas Bar I.D. 24070737
katherine.hopkins@kellyhart.com
KELLY HART & HALLMAN LLP
201 Main Street, Suite 2500
Fort Worth, Texas 76102
Telephone:    817/332-2500
Telecopy:     817/878-9774

*Counsel for Debtors*

2907236.1

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on April 12, 2019, I caused a true and correct copy of the foregoing document to be served via first class mail and/or ECF if available, upon all parties on the attached Service List (attached for filing purposes only) and electronically via e-mail or ECF to the parties listed below.

James Till
Bosley, Till, Neus & Talerico, LLP
12121 Wilshire Blvd.
Los Angeles, CA 90025
     *Counsel for the Buyer*

Jeffrey Cohen, Esq.
Anthony Garcia, Esq.
Cohen, LLLC
1600 Broadway, Suite 1660
Denver, CO 80202
     *Attorneys for Certain Objecting Franchisees*

*/s/ Michael A. McConnell*
Michael A. McConnell

Service List for Mail Out 04.12.19
Case No. 19-40067
2907538_1

4 Box, LLC
Attention: Nick or Lory Pappas
11691 E 206 Street
Noblesville, IN 46060

614 Cupcakes, LLC
Attention: Ron Freeman
6784 Headwater Tr.
New Albany, OH 43054

A+Storage-Murfeesboro
4205 Shelbyville Hwy
Mufreesboro, TN 37127

Aaron Clayborn
1317 26th Ave W
West Fargo, ND 58078

Adobe Store
345 Park Avenue
San Jose, CA 95110-2704

AIM SOLUTIONS, INC.
12225 Greenville Avenue
DALLAS, TX 75243

American Express
P.O. Box 981535
El Paso, TX 79998-1535

Arthur J. Galagher & Co.
7 Park Central
12750 Merit Drive, Suite 1000
Dallas, TX 75251

Aycox, Jonathan A.
3844 Kelly Blvd
Carrollton, TX 75007

Babbs, Stephanie
1219 Buckhead Trail
Mount Juliet, TN 37122

Barry Rubinstein
14722 5th Terrace NE
Bradenton, FL 34212

Berry, Colin J.
1100 Horsetail Drive
Little Elm, TX 75068

Brelsford, William G.
2112 Western Ave
Fort Worth, TX 75701

Brown, Karen
833 Edgefield Road
Fort Worth, TX 76107

Bruce Speidel
2035 Ober Brienz Lane
Franklin, TN 37064

Burkett, Mark R.
7504 Chapin Road, Apt D
Fort Worth, TX 76116

Carpenter, Keith W.
3013 Hillcrest Dr
Irving, TX 75062

Carr, Jay C.
3915 Palisade Way
Snellville, GA 30039

Carter, Kristen A.
811 May Street, Apt. 7
Fort Worth, TX 76104

Cheryl Vinyard
Sugarlips Bakery, LLC
4745 Chace Circle
Ste. 121
Hoover, AL 35801

Cheryl Vinyard
Sugarlips Bakery, LLC
1483 Gadsden Highway
Ste. 114
Trussville, AL 35235

Cheryl Vinyard
417 Ramsay Road
Birmingham, AL 35242

Chet Kenisell
Sugar on Top Corporation
1710 Stonehaven Lane
Round Rock, TX 78665

Chet Kenisell
Sugar on Top Corporation
2800 Sunrise Rd. # 132
Round Rock, TX 78665

City of Mesquite
P.O. Box 850267
Mesquite, TX 75185

City of Spartanburg
Hospitality Tax
PO Box 5495
Spartanburg, SC 29304

City of Spring Hill Tennessee
199 Town Center Parkway
Springhill, TN 37174

Clayborn Enterprises, LLC
Attention: Aaron and Jamie Clayborn
626 Willoughby Way
Minnetonka, MN 55305

Collin County
2300 Bloomdale Road Ste 2324
Mckinney, TX 75071

Comptroller of Public Accounts
Rev. Acct. Div. - Bankr. Section
P.O. Box 13528
Austin, TX 78711

Comptroller Of Public Accounts
111 E. 17th Street
AUSTIN, TX 78774-0100

Conrad, Karen
12721 Bella Vino Drive
Fort Worth, TX 76126

Country Charm Industries, LLC
Attention: Bruce and Natasha Speidel
2035 Ober Brienz Lane
Franklin, TN 37064

CT Corporation
Attn: GC, EVP, & GM
111 8th Avenue
New York, NY 10011

Culbert, Joel
1116 Springlake Dr
Dripping Springs, TX 78620

Cupcakes of Orlando, Inc.
Attention: Lee St. John
5160 Helen Court
St. Cloud, FL 34772

Cupcakes of Orlando, Inc.
Attention: Lee St. John
5106 Helen Court
St. Cloud, FL 34772

Cureo
1909 Old Mansfield Rd
Wooster, OH 44691

D&B Rubinstein Enterprises, LLC
Attention: Doris and Barry Rubinstein
14722 5th Terrace NE
Bradenton, FL 34212

Data Driven Design, LLC
2666 Thompsons Station Rd E
Thomspsons Stations, TN 37179

Dawn Freeman
614 Cupcakes, LLC
6784 Headwater Tr.
New Albany, OH 43054

DeFeo, Jerry
18 Winding Creek Trail
Garland, TX 75043

DIP SPV Company 9 LLC
550 Bailey Ave. ste 332
Fort Worth, TX 76107

Doris and Barry Rubinstein
Icing on the Cupcake, LLC
8435 Cooper Creek Blvd.
Bradenton, FL 34201

Elevar, LLC
1350 Seaside Plantation
Charleston, SC 29412

Emma, Inc
75 Remittance Drive
Chicago, IL 60675-6222

Equity Bank
7701 East Kellogg, Ste. 100
Wichita, KS 67207

Escrow.com
180 Montgomery St, Suite 650
San Francisco, CA 94104

FedEx
PO Box 660481
Dallas, TX 75266-0481

Fix, Robert F.
803 E. Bethel School Road
Coppell, TX 75019

Fleming, Vanessa
366 W City Dam Rd
Corbin, KY 40701

Foley, Stacy L.
2005 Howard Road
Waxahachie, TX 75165

Food Business Services, LLC
550 Bailey Ave., Suite 650
Fort Worth, TX 76107

Fowler, Tamala
3701 El Campo Avenue
Fort Worth, TX 76107

Fred Reid
9115 Oak Pride Ct.
Tampa, FL 33647

FRM Solutions, LLC
3400 Peachtree Rd Ste 240
Atlanta, GA 30326

FundCorp, Inc.
P.O.Box 470099
Fort Worth, TX 76147

Geoff Lauterbach
Rylane Group, LLC
3800 Colonel Glenn Highway
Beavercreek, OH 45324

Geoff Lauterbach
1190 Beryl Trail
Centerville, OH 45459

George, Henry C.
6021 Lantana Lane
Fort Worth, TX 76112

Gigi's Operating, LLC
550 Bailey Avenue, Suite 650
Fort Worth, TX 76107

Gina Butler
5543 Edmondson Pike #45
Nashville, TN 37211

Giovanini, Giovanni Nieto
6622 Norway Road
Dallas, TX 75230

Go Daddy
14455 North Hayden Road, Suite 219
Scottsdale, AZ 85260

Gordon Food Service
1300 Gezon Parkway SW
Grand Rapids, MI 49501

Gourmet Cupcakes, LLC
Attention: Justin & Kristen Swartz
5334 S. Gray Street
Littleton, CO 80123

Gourmet Cupcakes, LLC
Attention:Lindsey & Justin Cockrum
8297 Liverpool Circle
Littleton, CO 80215

Harris County Tax Assessor-Collector
PO Box 4622
Houston, TX 77210-4622

Haynes and Boone LLP
ATTN: Deborah Coldwell
PO Box 841399
Dallas, TX 75284-1399

HCK2 Partners
3875 Ponte Ave, #420
Addison, TX 75001

Edmondson, Clifton T.
508 Terry Lane
Heath, TX 75032

Icing on the Cupcake
14722 5th Terrace NE
Bradenton, FL 34212

Internal Revenue Service
Special Procedures-Insolvency
P.O. Box 7346
Philadelphia, PA 19101-7346

IPFS Corporation
P.O. BOx 730223
Dallas, TX 75373-0223

James E. Davis
Ferguson Braswell Fraser Kubasta PC
2500 Dallas Parkway, Ste. 600
Plano, TX 75093

Jamie Clayborn
JJM, LLC
1317 26th Ave W
West Fargo, ND 58078

Jason Vinyard
Sugarlips Bakery, LLC
4745 Chace Circle
Ste. 121
Hoover, AL 35801

Jason Vinyard
Sugarlips Bakery, LLC
1483 Gadsden Hwy., Ste. 114
Trussville, AL 35235

Jason Vinyard
417 Ramsay Road
Birmingham, AL 35242

Jeffrey Cohen
Colorado State Building
1600 Broadway, Suite 1660
Denver, CO 80202

JJM, LLC
Attn: Tom and Nancy Miller
2649 Prairie Rd.
Grand Forks, ND 58201

Jesse & Krista Kook
Premium Confections LLC
4683 Heritage Parkway
Hugo, MN 55038

Jessica Evanson
JJM, LLC
1650 45th Street, Ste. 103
Fargo, ND 58103

Jodi McGaharan
3171 Dick Wilson Dr.
Sarasota, FL 34240

John R. Ames, CTA
1201 Elm Street
Dallas, TX 75270

Jon Robinson
Tupelo Cupcakes, Inc.
3982 North Gloster St., Ste. S
Tupelo, MS 38804

Judy Kenney
5160 Helen Court
St. Cloud, FL 34772

JMJ Florida Holdings LLC
Attn: Kevin McGaharan
3171 Dick Wilson Dr.
Sarasota, FL 34240

Justin & Kristin Swartz
8297 Liverpool Circle
Littleton, CO 80215

Kaminsky, Charles
5 Chester Downs
San Antonio, TX 78257

Katherine Arduini
8487 Union Chapel Rd.
Suite #440
Indianapolis, IN 46240

Dept. of Finance
State of Delaware
820 N. French St.
Wilmington, DE 19801

LogMeIn
320 Summer Street
Boston, MA 02210

KeyCorp LLC
P.O. Box 470099
Fort Worth, TX 76147

Klinglesmith, Monica
693 Urton Woods Way
Louisville, KY 40243

Koumbari Dolce, LLC
Attention: Nikolas and Loraine Pappas
8487 Union Chapel Rd., Ste. #440
Indianapolis, IN 46240

Koumbari Dolce, LLC
Attn: Paul and Katherine Arduini
11691 E. 206 Street
Noblesville, IN 46060

Lamar County Collector
P.O. Box 309
Purvis, MS 39475

Krista Speidel
Country Charm Industries, LLC
2035 Ober Brienz Lane
Franklin, TN 37064

Kristin Swartz
Gourmet Cupcakes, LLC
7301 S. Santa Fe Dr., Ste. 625
Littleton, CO 80120

Kyle C. Mann
P.O. Box 470099
Fort Worth, TX 76147

L&J Cupcakes, LLC
5160 Helen Court
St. Cloud, FL 34772

L&J Cupcakes, LLC
5106 Helen Court
St. Cloud, FL 34772

LaGesse, Mary D.
P.O. Box 470582
Fort Worth, TX 76147

Lewis, Mary
5203 Wimbledon Court
Arlington, TX 76017

Lindsay Lauterbach
1190 Beryl Trail
Centerville, OH 45459

Lindsey Cockrum
Gourmet Cupcakes, LLC
7301 S. Santa Fe Dr., Ste. 625
Littleton, CO 80120

Lipi Data-Reid
9115 Oak Pride Ct.
Tampa, FL 33647

Lipi Datta-Reid and Fred Reid
Sweet Riya, LLC
11646 North Dale Mabry Hwy
Tampa, FL 33618

Little Rock Ad. & Promo Comm.
P.O. Box 1763
Little Rock, AR 72203

Lorraine Pappas
Koumbari Dolce, LLC
8981 E 116 St
Fishers, IN 46038

Lorraine Pappas
4 Box, LLC
2454 E 146 St
Carmel, IN 46033

Mann, Kyle C.
4012 Fairway Court
Arlington, TX 76013

Manna Sweets, LLC
Abdul Swafford
9973 Meadowstone Drive
Apison, TN 37302-7601

Mark Morgan
Morgan Foods, Inc.
2203 Red Wolf Blvd. #3
Jonesboro, AR 72401

Mark Morgan
Morgan Foods, Inc.
510 S. Gould St.
Harrisburg, AR 72432

Maury County Trustee
1 Public Square
Columbia, TN 38401

Medina, Claudia
6428 Claire Drive
Apt. 9210
Fort Worth, TX 76131

Melody Leggemann
Sarahbug Sweets, LLC
6012 Morganshire Drive
Summerfield, NC 27358

Metropolitan Trustee
P.O. Box 196358
Nashville, TN 37219-6358

Michelle French, Tax A/C
P.O. Box 90223
Denton, TX 76202

Microsoft
One Microsoft Way
Redmond, WA 98052-6399

Mississippi Dept of Employment Sec
P.O. Box 22781
Jackson, MS 39225

Mississippi Secretary of State's Office
P.O. Box 136
Jackson, MS 39205

Mitchell Speidel
Country Charm Industries, LLC
2035 Ober Brienz Lane
Franklin, TN 37064

MSB (TX Toll)
CTRMA Processing
3300 N IH-35, Suite 300
Austin, TX 78705

Murphy, Kelly
7929 Stansfield Drive
Fort Worth, TX 76137

Nancy Miller
JJM, LLC
1650 45th Street, Ste. 103
Fargo, ND 58103

Natasha Speidel
Country Charm Industries, LLC
2035 Ober Brienz Lane
Franklin, TN 37064

Nikolas Pappas
Koumbari Dolce, LLC
8487 Union Chapel Rd # 440
Indianapolis, IN 46240

Nikolas Pappas
Koumbari Dolce, LLC
8981 E 116 St
Fishers, IN 46038

Nikolas Pappas
4 Box, LLC
2454 E 146 St
Carmel, IN 46033

Nikolas Pappas
Koumbari Dolce, LLC
11691 E 206 Street
Noblesville, IN 46060

Ohio Department of Taxation
P.O. Box 182215
Columbus, OH 43218

Pace Communications, Inc.
1301 Carolina Street
Greensboro, NC 27401

Poates, Michael D.
8005 Rushing Spring Dr
No. Richland Hills, TX 76182

Pool, Becky M.
2683 McClendon Rd
Weatherford, TX 76088

Robertson, Jane
2379 Joe Brown Road
Spring Hill, TN 37174

Pulaski County Government
201 S. Broadway Ste 420
Little Rock, AR 72201

R. J. Phillips, Jr.
P. O. Box 470099
Fort Worth, TX 76147

R. J. Phillips, Jr.
P.O. Box 470099
Fort Worth, TX 76147

Reichert, Christopher K.
2541 Windy Pine Lane
Arlington, TX 76015

Renfrow, Judy
3637 Pallos Verdas Drive
Dallas, TX 75229

Revel Systems, Inc.
Attn: General Counsel
600 Peachtree Street NE, STE 3800
Atlanta, GA 30308

Richardson ISD Tax Office
420 S Greenville Avenue
Richardson, TX 75081

Robertson, David W.
1701 Payne st
Apt. 711
Dallas, TX 75201

Veronica Arellano
9367 Marco Island Ct.
Dallas, TX 75217

Smith, Travis M.
3217 Tanglewood Trail
Fort Worth, TX 76109

Southwest.com Airlines
P.O. Box 36647-1CR
Dallas, TX 75235

Spring Branch ISD Tax Office
L.A. Payton, RTA
8880 Westview Dr.
Houston, TX 77055

State of Delaware
Secretary of State
401 Federal St #4
Dover, DE 19901

Steritech Group Inc.
PO Box 472127
Charlotte, NC 28247-2127

Strother, Jack
6300 Via Italia Dr
Flower Mound, TX 75077

Shelby County Government
160 N. Main St Ste 800
Memphis, TN 38103

Roney, Nakita
1232 Kensington Dr.
DeSoto, TX 75115

Sweet Riya, LLC
Attention: Fred and Lipi Reid
9115 Oak Pride Ct.
Tampa, FL 33647

Synergy World, Inc
12625 High Bluff Drive
San Diego, CA 92130

Tennessee Dept Of Revenue
P.O. Box 190665
Nashville, TN 37219

Oklahoma County Treasurer
320 Robert S. Kerr Room 307
Oklahoma City, OK 73102

Texas Alcohol Beverage Commission
License and Permits Division
P.O. Box 13127
Austin, TX 78711-3127

Texas Workforce Commission
PO Box 1942
Austin, TX 78767-1942

Texas Workforce Commission
TEC Building - Bankruptcy
101 East 15th Street
Austin, TX 78778

The Core Technology Group LLC
7709 Glenoaks Drive
Frisco, TX 75034

Thomas and Nancy Miller
Jessica Evanson & Jamie Clayborn
2649 Prairie Rd.
Grand Forks, ND 58201

Thomas Leggemann
Sarahbug Sweets, LLC
6012 Morganshire Drive
Summerfield, NC 27358

Travis County Tax Collector
P.O. Box 149328
Austin, TX 78714-9328

Travis County
P.O. Box 1748
Austin, TX 78767

Vallejo, Elizabeth G.
6249 Winifred Drive
Fort Worth, TX 76133

Wait Mechanical, Inc
PO Box 150778
Arlington, TX 76015

Watson, Boyd
6551 Malvey Ave
Fort Worth, TX 76116

Wheat, Debbie S.
1215 Greenway Drive
Duncanville, TX 75137

WhitleyPenn
1400 West 7th Street Suite 400
Fort Worth, TX 76102

United States Trustee
Office of the United States Trustee
Attn: Lisa L. Lambert
1100 Commerce St., Room 976
Dallas, TX 75242-1699

Williams, Robert W.
2813 Saddle Creek Dr
Fort Worth, TX 76177

Williamson County Trustee
P.O. Box 1365
Franklin, TN 37065-1365

Winter, James R.
3816 Birchman Ave
Fort Worth, TX 76107

Winters, Dustin
10650 Jacksboro Hwy
Box 5
Fort Worth, TX 76135

Woodside, Dustin
6925 Westcreek Drive
Fort Worth, TX 76133

WorldSpice Technologies
5050 Poplar Avenue Ste 525
Memphis, TN 38157

Gigi's Cupcakes, LLC
550 Bailey Avenue
Suite 650
Fort Worth, TX 76107

Franchise Payments Network
801 S. Dillard Street
Orlando, FL 34787

UPS
Lockbox 577
Carol Stream,, IL 60132-0577

AEP Ohio
P.O. Box 24424
Canton, OH 44701

Alea Properties (USA), LLC
2200 N. Germantown Pkway.
Suite 7
Memphis, TN 38106

Dawn Food Products, Inc.
3333 Sargent Road
Jackson, MI 49201

Atmos Energy
PO Box 790311
St. Louis, MO 63179-0311

Best, Michael F.
523 Hidden Meadow Drive
Keller, TX 76248

City of Spring Hill Tennessee
PO Box 789
Spring Hill, TN 37174

DecoPac, Inc.
SDS 12-0871
3500 Thurston Avenue
Anoka, MN 55303

Columbia Gas of Ohio
P.O. Box 742510
Cincinnati, OH 45274

Delta Promotions
5716 Hickory Plaza Drive
Nashville, TN 37211

First Utility Dist. Of Knox County
122 Durwood Road
Knoxville, TN 37922

Happy State Bank
2525 Ridgmar Blvd., Ste. 300
Fort Worth, TX 76116

HDJ Capital Partners, Ltd.
3065 Mallory Lane
Suite 106
Franklin, TN 37067

Knoxville Utility Board
P.O. BOX 59017
Knoxville, TN 37950-9017

LaGesse, Mary D.
P.O. Box 470582
Fort Worth, TX 76147

Lawton Commercial Services
1444 N Central Expressway
McKinney, TX 75070

Lenoir City Utilities Board
P.O. Box 449
Lenoir City, TN 37771-0449

R. J. Phillips, Jr.
P. O. Box 470099
Fort Worth, TX 76147

Mann, Kyle C.
550 Bailey Ave, Suite 650
Fort Worth, TX 76107

Maury County Trustee
One Public Square
Columbia, TN 38401

Medina, Claudia
6428 Claire Drive
Apt. 9210
Fort Worth, TX 76131

Regions Bank Ft. Worth
3017 W. 7th Street
Fort Worth, TX 76107

Ohio Bureau of Workers' Compensation
P.O. Box 89492
Cleveland, OH 44101

Olo
26 Broadway
New York, NY 10004

Orkin, LLC
2170 Piedmont Road, NE
Atlanta, GA 30324

Shelby County Government
PO Box 2751
Memphis, TN 38101

Tri-County Electric Cooperative, Inc
600 NW Parkway
Azle, TX 76020

Southern Flavoring Co. Inc
1330 Northfolk Avenue
Bedford, VA 24523

Merchants Bakery Supplies Inc.
3113 Garden Brook Dr. Ste 120
Dallas, TX 75234

WebstaurantStore
42 Industrial Circle
Lancaster, PA 17601

SWC Poplar FHI Partners
9077 Poplar Ave., St. 103
Germantown, TN 38138

4 Box, LLC
Attn: Nick or Lory Pappas
11691 E 206 Street
Noblesville, IN 46060

544 Center, Ltd.
c/o Jorparks, Inc
Attn: Shane Jordan
5016 Tennyson Parkway
Plano, TX 75204

614 Cupcakes, LLC
Attn: Ron & Dawn Freeman
6784 Headwater Tr.
New Albany, OH 43054

AAA Pumping Svc. & Plumbing Repair
2778 Shelby Street
Bartlett, TN 38134

ABC Pest Control
997 Grandys Lane
Lewisville, TX 75077

Absolute Pest Control
404 Karstridge Rd
Smyrna, TN 37167

Alea Properties LLC
8428 Horton Hwy
College Grove, TN 37046

America's Best Vacuum Service LLC
1355 Northwest Parkway
Azle, TX 76020

Aramark Uniform & Career Apparel, LLC
115 North First Street
Burbank, CA 91502

Arkansas Pest Control
PO Box 1500
N Little Rock, AR 72115

Atmos Energy
PO Box 790311
St. Louis, MO 63179-0311

AT&T
c/o Bankr. Dept.
4331 Communications Dr
Flr 4W
Dallas, TX 75211

Best, Michael F.
523 Hidden Meadow Drive
Keller, TX 76248

Bank of America
P.O. Box 15284
Wilmington, DE 19850

Brown Food Service Inc
P.O. BOX 690
Louisa, KY 41230-0690

Cannon Brothers A/C & Heating Co., Inc
5492 Old Hwy, 78
Memphis, TN 38118

Centerpoint Energy
P O Box 4981
Houston,, TX 77210-4981

Charlie Cardwell Metro Trustee
PO Box 196358
Nashville, TN 37219

Charter Communications
12405 Powerscourt Drive
St. Louis, MO 63131

Checkmate
605 West 42nd Street PH1C
New York, NY 10036

Chenal Creek, Little Rock AR, LLC
c/o US Property Trust
Attn: Matt Kaiser
10250 Constellation Blvd, Ste 2850
Los Angeles, CA 90067

Columbia Power & Water Systems
P.O. Box 379
Columbia, TN 38402

Cintas Corporation
P.O. Box 630921
Cincinnati, OH 45263-0921

Cirro Energy
P.O. Box 660004
Dallas, TX 75266-0004

Comcast Cable
P.O. BOX 105257
Atlanda, GA 30348-5257

Clayborn Enterprises, LLC
Attn: Aaron and Jamie Clayborn
1317 26th Ave W
West Fargo, ND 58078

Cockrell Enovation
218 W. Broadway Avenue
Fort Worth, TX 76104

Herbert Lee St. John, Jr.
5160 Helen Court
St. Cloud, FL 34772

Doris and Barry Rubinstein
D & B Rubinstein Enterprises, LLC
14722 5th Terrace NE
Bradenton, FL 34212

DECOPAC, INC.
SDS 12-0871
3500 Thurston Avenue
Anoka, MN 55303

Deer Creek Lots 1,3 & 6 07A,LLC
12411 Ventura Blvd
Studio City, CA 91604

First Utility District Of Knox County
122 Durwood Road
Knoxville, TN 37922

Delta Promotions
5716 Hickory Plaza Drive
Nashville, TN 37211

DTT
1755 N. Main St
Los Angeles, CA 90031

Entergy
PO Box 8101
Baton Rouge, LA 70891-8101

Elitte Septic Tank & Grease Trap Service
1035 Bradley Drive
Springfield, TN 37172

Fred Reid
Sweet Riya, LLC
11646 North Dale Mabry Highway
Tampa, FL 33618

Frontier Communications
PO Box 5157
Tampa, FL 33675

Franchise Payments Network
801 S. Dillard Street
Orlando, FL 34787

GPLC, LLC
9466 Charleville Blvd
Beverly Hills, CA 90212

Happy State Bank
2525 Ridgmar Blvd., Ste. 300
Fort Worth, TX 76116

Haynes and Boone, LLP
Attn: Deborah Coldwell
2323 Victory Avenue, Suite 700
Dallas, TX 75219

Inland Commercial Real Estate Services,
2901 Butterfield Road
Oak Brook, IL 60523

Good Guys Security
PO Box 1211
Perryville, AR 72126

Jesse and Krista Kook
Premium Confections LLC
7455 Currel Blvd. Ste 107
Woodbury, MN 55125

John R. Ames
Dallas County Tax Assessor
PO Box 139066
Dallas, TX 75313

Kansas Gas Service
PO Box 219046
Kansas, MO 64121-9046

Jones Heating & Air
520 Edison Avenue
Benton, AR 72015

Lawton Commercial Services
1444 N Central Expressway
McKinney, TX 75070

Katherine Arduini
Koumbari Dolce, LLC
8981 E 116 St
Fishers, IN 46038

KCP&L
PO Box 219330
Kansas City, MO 64121

Knox County Trustee
PO Box 70
Knoxville, TN 37901

Knoxville Utility Board
P.O. BOX 59017
Knoxville, TN 37950-9017

Krista Speidel
Country Charm Industries, LLC
2035 Ober Brienz Lane
Franklin, TN 37064

L&B DEPP Inwood Village, LP
5910 N. Central Expressway
Dallas, TX 75206

L&J Cupcakes, LLC
5160 Helen Court
St. Cloud, FL 34772

L&J Cupcakes, LLC
5106 Helen Court
St. Cloud, FL 34772

Lyles Co.
P.O. Box 17433
Little Rock, AR 72211

Mann, Kyle C.
4012 Fairway Court
Arlington, TX 76013

Medina, Claudia
6428 Claire Drive
Apt. 9210
Fort Worth, TX 76131

Metropolitan Fire Extinguisher Company,
5120 West 65th Street
Little Rock, AR 72209

Michelle French Denton Co Tax Assessor C
PO Box 90223
Denton, TX 76202

Midpark Center, LLC
4760 Preston Road, Suite 244-311
Frisco, TX 75034

Mission Commons Investors, LLC
4705 Central Street
Kansas City, MO 64112

Mitchell Speidel
Country Charm Industries, LLC
2035 Ober Brienz Lane
Franklin, TN 37064

Morgan Foods, Inc.
Attention: Mark Morgan
510 S. Gould St.
Harrisburg, AR 72432

Lenoir City Utilities Board
P.O. Box 449
Lenoir City, TN 37771-0449

Nikolas Pappas
Koumbari Dolce, LLC
8981 E 116 St
Fishers, IN 46038

Natasha Speidel
Country Charm Industries, LLC
2035 Ober Brienz Lane
Franklin, TN 37064

Olo
26 Broadway
New York, NY

Orkin, LLC
2170 Piedmont Road, NE
Atlanta, GA 30324

OSNDOZ, LLC
1161 East Southlake Blvd.
Southlake, TX 76092

Nikolas Pappas
4 Box, LLC
2454 E 146 St
Carmel, IN 46033

Paul Arduini
Koumbari Dolce, LLC
8981 E 116 St
Fishers, IN 46038

QSROnline.com Inc
P.O. Box 6496
Corpus Christi, TX 78466-6496

Ron Wright - Tarrant Co Tax Assessor
PO Box 961018
Fort Worth, TX 76161

SCT Systems, Inc.
126 Old Bear Creek Pike
Columbia, TN 38401

R. J. Phillips, Jr.
P. O. Box 470099
Fort Worth, TX 76147

Shopcore Properties
10920 Via Frontera, Ste 220
San Diego, CA 92127

State of Texas
Texas Comptroller of Public Accounts
P.O. Box 149348
Austin, TX 78714-9348

Smithereen Pest Mgmt Services
7400 N. Melvina Avenue
Niles, IL 60714

Snagajob
4851 Lake Brook Drive
Glen Allen, VA 23060

Spirit Star
PO Box 155426
Fort Worth, TX 76155

Splash Radio
1601 Selbourne Place
Yukon, OK 73099

Springfield Grocer Company
2415 W Battlefield Road
Springfield, MO 65807

State of Arkansas
Arkansas Department of Finance & Admin.
P.O. Box 8123
Little Rock, AR 72203-8123

State of Kansas
Kansas Department of Revenue
P.O. Box 758572
Topeka, KS 66675-8572

SWC Poplar FHI Partners
595 Round Rock West Dr
Round Rock, TX 78681

TCSH, LP
701 North Post Oak Rd, Suite 210
Houston, TX 77024

TIME WARNER CABLE
3347 Platt Springs Rd
West Columbia, SC 29170

Verizon Wireless
P.O. Box 660108
Dallas, TX 75266-0108

Vivint, Inc
62992 Collection Drive
Chicago, IL 60693-0629

Walker
2601 Truman Rd
Kansas City, MO 64127

Togo Technologies, LLC
2300 Charlotte Avenue
Nashville, TN 37203

Webb Mason, Incorporated
P.O. Box 62414
Baltimore, MD 21264-2414

WebstaurantStore
42 Industrial Circle
Lancaster, PA 17601

Anthony Garcia
Cohen LLC
1600 Broadway, Suite 1660
Denver, CO 80202

Doris and Barry Rubinstein
28A South Blvd of the Presidents
Sarasota, FL 34236

Aaron Clayborn and Jamie Clayborn
7722 Olson Memorial Highway
Golden Valley, MN 55427

Lindsey Cockrum and Kristin Swartz
7301 S. Santa Fe Dr., Ste. 625
Littleton, CO 80120

Kevin and Jody McGaharan
3171 Dick Wilson Dr.
Sarasota, FL 34240

Mark Morgan
2203 Red Wolf Blvd. #3
Jonesboro, AR 72401

Melody Leggemann & Thomas Leggemann
1310 Westover Terrace Ste.110
Greensboro, NC 27408

Nick Pappas and Lorraine Pappas
2454 E 146 St
Carmel, IN 46033

Nikolas & Lorraine Pappas,
Paul & Katherine Arduini
8981 E 116 St
Fishers, IN 46038

Nikolas & Lorraine Pappas,
Paul & Katherine Arduini
8487 Union Chapel Rd #440
Indianapolis, IN 46240

QSROnline.com
P.O. Box 6496
Corpus Christi, TX 78466-6596

ToGo Technologies, LLC
2300 Charlotte Ave, Ste. 103
Nashville, TN 37203

State of Texas
TX Comptroller of Public Accts
P.O. Box 149348
Austin, TX 78714-9348

Thomas Miller, Nancy Miller,
Jessica Evanson and Jamie Clayborn
1650 45th Street, Ste. 103
Fargo, ND 58103

WhitleyPenn
640 Taylor Street, Ste. 2200
Fort Worth, TX 76102relauterbac

Revel Systems, Inc.
Attn: General Counsel
600 Peachtree Street NE, STE 3800
Atlanta, GA 30308

ToGo Technologies, LLC
2300 Charlotte Ave, Ste. 103
Nashville, TN 37203

GrubHub Holdings, Inc.
111 West Washington St., Ste. 2100
Chicago, IL 60602

Inland Commercial Real Estate Services
2901 Butterfield Rd.
Oak Brook, IL 60523

Deer Creek Lots 1, 3 and 6
c/o ACF Property Management
12411 Ventura Blvd.
Studio City, CA 91604

Chenal Creek, Little Rock AR, LLC
c/o US Prop. Trust
Attn: Matt Kaiser
10250 Constellation Blvd, Ste. 2850
Los Angeles, CA 90067

Gigi's Cupcakes, LLC
550 Bailey Avenue
Suite 650
Fort Worth, TX 76107

HDJ Capital Partners, Ltd.
c/o Brookside Properties
2002 Richard Jones Rd., Ste. 200-C
Nashville, TN 37215

Woodmont Southlake, L.P.
2100 West 7th Street
Fort Worth, TX 76107

OSNDOZ, LLC
Attn: Johnny Weber, Pres.
4277 Murfreesboro Rd.
Franklin, TN 37067

L&B DEPP Inwood Village, LP
c/o Instit. Prop. Managers, Inc.
5370 W. Lovers Lane, Ste.326
Dallas, TX 75209

L&B DEPP Inwood Village, LP
c/o Instit. Prop. Managers, Inc.
Attn: Daniel L. Plumlee, Pres.
8750 North Central Exprwy., Ste. 800
Dallas, TX 75231

Midpark Center, LLC
c/o Peak Commercial Real Estate
4760 Preston Rd., #244-311
Frisco, TX 75034

QSROnline.com
P.O. Box 6496
Corpus Christi, TX 78466-6596

Vivint
4931 North 300 West
Provo, UT 84604

SWC Poplar FHI Partners
595 Round Rock West Dr., Ste. 701
Round Rock, TX 78681

Bryan & Tonya McCormick
121 Riverbend Dr.
Commerce GA 30530

Angelique Comeaux
6230 W. Windemere
Beaumont, TX 77713

Marc and Crystal Reed
3050 Dowlen Road, Ste. J
Beaumont, TX 77706

Bryan Hynson, Brian Orakpo
and Michael Griffin
2841 Mission Tejas Dr.
Pflugerville, TX 78660

Will & Nicole Jones
2362 Russellville Rd.
Bowling Green, KY 42101

Madhavi Reddy
3204 Carpenter Creek Place
Cary, NC 27519

Jude X Crowell & Rick Setaro
5060 Marc Drive
Nashville, TN 37211

David and Michelle Muller
1430 Peak Street
Cedar hill, TX 75104

Dana and Phil Walton
4732 Sharon Road, Ste. M
Charlotte, NC 28210

Chuck and Amy Jones
6646 Salem Road
Cincinnati, OH 45230

Suresh Burle
2529 Remington Trace
Clarksville, TN 37043

Julie A. Naughton
8201 Chesterton Lane
North Royalton, OH 44133

Patrick and Jennifer Cooper
P.o. Box 2428
Auburn, AL 36831-2428

Gina Farhat
2181 Moorwood Dr.
Holt, MI 48842

Imaan Ferdowsi and John Thompson
700 12th Ave. S, #1508
Nashville, TN 37203

Xavian and Felicia Morris
334 Hawpond Church Rd.
Magee, MS 39111

Abby Kurikesu
3612 Delaney Dr.
Fort Worth, TX 76244

Chad & Kristie Baker
3266 Captains Rw
Fort Worth, TX 76127

Amber Duncan
5010 W. Carmen St.
Tampa, FL 33609

Gary & Barbara Broadus
P.O. Box 26
Paluxy, TX 76467

Kathleen Bona
P.O. Box 6789
South Bend, IN  46660

Kristin Kay
16 Northwood Ave.
Greenville, SC  29609

Alan and Ed Thompson
2000 Mallory Lane, Ste. 130-253
Franklin, TN  37067

Wanda Fly & Manda Fly
61 Woodmanor Place
Jackson, TN  28205

TG Rowell, Jerry Rowell and
Cheryl Rowell
2409 Wild Wind Place
The Woodlands, TX  77380

Shannon K. West & Marnie K. West
1509 Wind Ridge Ave.
Bowling Green, KY  42104

Emily A. Goertemueller
331 Kettle Circle
Lafayette, IN  47905

David & Starla Crawford
428 County Rd. 28
Angleton, TX  77515

John M. and Halie Raymer
101 Gatewood Drive
Georgetown, KY  40324

Thomas J. Sabina
9209 N. Harrison St.
Kansas City, MO 64155

Matthew Mark and Launa Weston
98 S. Main St.
Providence, UT  84332

Stephanie Easterling
975 Brynhill Drive
Oregon, WI  53575

Carleen Thompson
3528 Layhigh Rd.
Hamilton, OH  45013

Patrick Cooper
810 Barkley Crest Cir.
Auburn, AL  36830

Gina Butler
1816 Broadway, Ste. A
Nashville, TN  37203

Sean Coughline and Gil Lyons,
Deena Coughlin
4329 Riverview Dr.
Duluth, GA  30097

Teresa Alikhani
6504 NW 109th Place
Oklahome City, OK  73162

Christina and Larry Haase
4134 W. Anthony Dr.
Franklin, WI  53132

Bryan and Tonya McCormick
296 West Broad St., Ste B
Athens, GA  30601

Scott and Tammy Green
9019 North 156 Avenue
Bennington, NE  68007

Patrick Cooper
1661 Durham Court
Auburn, AL  36830

Ald3en Rodriguez
207 Longbow Lane
Mars, PA  16046

Dexter Strickland
2422 Lakeside Way
Newnan, GA  30265

Josh & Jennifer Hazelton
15610 Henderson Pass, #701601
San Antonio, TX  78232

Xiaoru Shi
118 Waterway Dr.
Savannah, GA  31411

Quin Nguyen
2505 Golfcrest Drive
Houston, TX  77089

Michelle Wood
12801 Tree Haven Dr.
McCalla, AL  35111

Tassos Paphites
2241 W. Great Neck Road
Virginia Beach, VA  23451

Kaitrin Young
741 First Colonial Rd, #106
Virginia Beach, VA  23451

Kevin and Annette Wall
10050 W. Courtland Ave.
Wauwatosa, WI  53225

Madhavi Reddy and
Lavanya Challa
3204 Carpenter Creek Place
Cary, NC 27519

Stacey Kirkpatrick
1000 Ownby Lane
Southlake, TX 76092

Shane Johnston
1005 Brighton St.
Roanoke, TX 76262

SML International Inc.
330 Sheliah Ct.
Blacksburg, VA 24060

Charlie and Donna Smith
16745 East 540 Road
Colcord, OK 74338

FundCorp, Inc.
550 Bailey Ave., Ste. 600
Fort Worth, TX 76107

Netma Corp dba HCK2
3875 Pointe Ave., Ste. 420
Addison, TX 75001

Postmates, Inc.
Attn: Legal Dept.
201 3rd Street, Suite 200
San Francisco, CA 94103

BizCom Assoc.
1400 Preston Rd., #305
Plano, TX 75093

Fairway Holdings Inc.
c/o One Source Retail
2101 S. Vandeventer Ave.
St. Louis, MO 63110

Dawn Food Products
Attn: Chief Legal Officer
3333 Sargent Rd.
Jackson, MI 49201

Emma, Inc.
Attn: Legal
9 Lea Ave.
Nashville, TN 37210

Thomas L. Webber
32000 Gates Mills Blvd.
Pepper Pike, OH 44124

Portier, LLC
Attn: Legal
160 Greentree Dr., Ste. 101
Dover, DE 19904

Ober Technologies, Inc.
Attn: Legal – Contracts
1455 Market St., Ste. 400
San Francisco, CA 94103

Allorco, LLC
P.O. Box 470159
Fort Worth, TX 76147

Ryan, LLC
Three Galleria Tower
13155 Noel Road, Ste. 100
Dallas, TX 75240

Rentokl No. America Inc
c/o Steritech Brand Standards
6701 Carmel Rd., Ste. 300
Charlotte, NM 28226

Scoutside
17A Princess St.
Charleston, SC 29401

DoorDash, Inc.
c/o Marek Szynawa
470 Olive Ave.
Palo Alto, CA 94306

Enterprise Holdings, Inc.
Attn: Gen. Counsel
600 Corporate Park Drive
St. Louis, MO 63105

Pitney Bowes, Inc.
2225 American Drive
Neenah, WI 54956

Amber Duncan
3524 SW Archer Rd., Ste. 130
Gainesville, FL 32608

Alden Rodriguez
761 Providence Blvd.
Pittsburgh, PA 15237

Amber Duncan
3810 Neptune Ave., B-2
Tampa, FL 33629

Amin Ferdowsi, Imaan Ferdowsi
And John Thompson
7753 Mall Road Suite C
Florence, KY 41042

Bryan and Tonya McCormick
1791 Oconee Connector, Ste. 745
Athens, GA 30606

Bryan Hynson, Brian Orakpo
and Michael Griffin
3944 South FM 620 Road
Bee Cave, TX 78738

Christine and David Yaccino
3217 Lake Ave., #8C
Wilmette, IL 60091

Dexter Strickland
1140 Hammond Drive NE
Sandy Springs, GA 30328

Madhavi Reddy
8521 Brier Creek Pkwy. Ste 105
Raleigh, NC 27617

Sheila Shi
5521 Abercorn St., Ste. 100
Savannah, GA 31405

Tina and Larry Haase
330 W. Town Square Way
Oak Creek, WI 53154

Amy Parsons
2547 Boxford Lane
Cordova, TN 38016

Angela L. Brown
7788 Alexanders Crossing
Olive Branch, MS 38654

Angela M. Pizzo
7037 Ireland Drive
Cordova, TN 38018

Emily M. Henson
459 Mockingbird Lane
Collierville, TN 38017

Nancy Johnson
592 Walston Lane
Collierville, TN 38017

Adrianna E. Funes
1021 Linden Isle Dr.
Franklin, TN 37064

Akshara Pillai
18777 Midway Rd., Apt. B402
Dallas, TX 75287

Alexandra Pyron
216 Sioux Street
Keller, TX 76248

Allison P. Bracken
2716 Lakeshore Dr.
Keller, TX 76248

Amanda M. Walker
205 Waterford Drive
Southlake, TX 76i092

Andie Hilburn
1803 Pecan Grove
Carrollton, TX 75007

Ann Marie M. Walker
205 Waterford Drive
Southlake, TX 76i092

Arvetta J. Echols
109 Oak Valley Drive
Colleyville, TX 76034

Ashton Ritch
2020B Greenview Dr.
Carrollton, TX 75010

Audrey Kickinson
705 Cool Springs Ct.
Franklin, TN 37064

Casey Brown
817 Kincaid St.
Spring Hill, TN 37174

Cecilia Harvanek
511 Oneil Lane
Franklin, TN 37067

Centerpoint Energy
P.O. Box 4981
Houston, TX 77210-4981

Champale T. Wiles
15125 Dearborn St.
Overland Park, KS 66223

Chenal Creek
12800 Chenal Parkway
Suite 6
Little Rock, AR 72211

December Browne
4300 Palmdale Dr.
Dallas, TX 75204

Desirae Clark
200 Laurel St.
Jacksonville, AR 72076

Elaina R. Houser
1606 Treehouse Lane North
Roanoke, TX 76262

Elham Mofidi
333 E. Denton Dr., Apt. 112
Euless, TX 76039

Elizabeth G. Ek
1714 Nomas St.
Dallas, TX 75212

Tim Lambert
625 S. 4th Street
Paducah, KY 42003

Hannah L. Graham
101 Fairmont Drive
Franklin, TN 37064

Hermar I. Ramos
5055 Pear Ridge Dr., Apt. 1512
Dallas, TX 75287

Irma O. Chavez
3724 Wendell Dr.
Haltom City, TX 76117

Isabella M. Rogers
412 Eastland Dr.
The Colony, TX 75056

James Bodnar
3909 San Ramon Dr.
Arlington, TX 76013

Jane C. Thompson
422 SW Moreland School Rd., #2
Blue Springs, MO 64014

Jasmine B. Rochell
818 Mitchell Avenue
North Little Rock, AR 72117

Jessica Allan
12400 W. 119th Place, Apt. 521
Overland Park, KS 66213

Yvonda Edwards
9209 Water Oak Dr.
Arlington, TX 76002

Jessica Sanchez
2142 Burbank St.
Dallas, TX 75235

Jordan A. Walker
6715 Waggoner Dr.
Dallas, TX 75230

Kalese A. Goodwin
5986 Fishing Creek Road
Nolensville, TN 37135

Katie L. Neumann
1708 Baxter Springs
Justin, TX 76247

Kristin Washington
100 Hardison Court
Columbia, TN 38401

Madeline Guzman
7528 Orange Valley Drive
North Richland Hills, TX 76182

Maria G. Navarro-Garcia
3316 Linda Dr., #217
Dallas, TX 75220

Melanie A. Bustos Funes
1021 Linden Isle Drive
Franklin, TN 37064

Mia C. Tatum
4100 Allendale St.
Colleyville, TX 76034

Michael Alexander
4806 West 23rd
Little Rock, AR 72204

Mikayla A. Torres
620 Lake City Drive
The Colony, TX 75056

Mission Commons Investors, LLC
6027 Mecalf Ave.
Mission, KS 66202

Nora Sanchez
2142 Burbank St.
Dallas, TX 75235

Norma Rodriquez
3020 McKinley Ave.
Fort Worth, TX 76106

Olivia R. Anderson
117 Sheffield Place
Franklin, TN 37067

Reyna Yeh
3136 Hundnall St., #131F
Dallas, TX 75235

Rosita Solis
3101 Weather Vane Lane
Dallas, TX 75228

Samantha Navarrete
135 Chenal Pksy., Apt. 716
Little Rock, AR 72211-5358

Savanna J. Carter
934 Pinehurst Dr.
Spring Hill, TN 37174

Sharese M. Clark
167 Pike Ave
Jacksonville, AR 72076

Supatra Dehkharghani
2848 W. 143rd Terrace
Overland Park, KS 66224

Taylor M. Morrison
22401 Ross Hollow Rd
Roland, AR 72135

Walker Towel and Uniform Service
2601 Truman Rd
Kansas City, MO 64127

Skyprep, Inc
7191 Yonge Street
Thornhill, ON L3T 0C4

Justin & Kristen Swartz*
Lindsey & Justin Cockrum
5334 S. Gray Street
Littleton, CO  80215

*Woodmont Southlake, LP
2100 West 7th Street
Fort Worth, TX  76107

Midpark Center, LLC
c/o Peak Commercial Real Estate
4760 Preston Road, #244-311
Frisco, TX  75034

Madhavi Reddy
3204 Carpenter Creek Place
Cary, NC  27519

Gina Farhat
2181 Moorwood Dr.
Holt, MI  48842

L&B DEPP Inwood Village, L.P.
c/o Institutional Property Managers, Inc.
Attn: Property Manager
5370 W. Lovers Lane, Ste. 326
Dallas, TX  75209

Nick and Lory Pappas
11691 E 206 Street
Noblesville, IN  46060

Tom & Nancy Miller, & Jessie Evanson
2649 Prairie Rd.
Grand Forks, ND  58201

OSNDOZ, LLC*
4277 Murfreesboro Road
Franklin, TN  37067
ATTN:  Johnny Weber

Jude X Crowell & Rick Setaro
5060 Marc Drive
Nashville, TN  37211

Imaan Ferdowsi and John Thompson
700 12th Ave S, #1508
Nashville, TN  37203

HDJ Capital Partners, Ltd
c/o Brookside Properties, Inc.
2002 Richard Jones Road, Ste. 200-C
Nashville, TN 37215

David and Michelle Muller
1430 Peak Street
Cedar Hill, TX  75104

Nikolas & Loraine Pappas
Paul & Katherine Arduini
8487 Union Chapel Rd., #440
Indianapolis, IN 46240

Bryan & Tonya McCormick
121 Riverbend Dr.
Commerce, GA  30530

William C. Kenisell III
2800 Sunrise Rd., #132
Round Rock, TX  78665

Imaan Ferdowsi
700 12th Avenue S, #1508
Nashville, TN  37203

Angelique Comeaux
6230 W. Windemere
Beaumont, TX  77713

Dana and Phil Walton
4732 Sharon Road, Ste. M
Charlotte, NC  28210

Xavian and Felicia Morris
334 Hawpond Church Rd.
Magee, MS  39111

Marc and Crystal Reed
3050 Dowlen Road, Ste. J
Beaumont, TX  77706

Chuck and Amy Jones
6646 Salem Road
Cincinnati, OH  45230

Abey Kurikesu
3612 Delaney Drive
Fort Worth, TX  76244

Geoff and Lindsay Lauterbach
1190 Beryl Trail
Centerville, OH  45459

Suresh Burle
2529 Remington Trace
Clarksville, TN  37043

Chad & Kristie Baker
3266 Captains Row
Fort Worth, TX  76127

Bryan Hynson, Brian Orakpo
and Michael Griffin
2841 Mission Tejas Dr.
Pflugerville, TX 78660

Julie A. Naughton
8201 Chesterton Lane
North Royalton, OH 44133

Amber Duncan
5010 W. Carmen St.
Tampa, FL 33609

Will & Nicole Jones
2362 Russellville Rd.
Bowling Green, KY 42101

Patrick and Jennifer Cooper
P.O. Box 2428
Auburn, AL 36831-2428

Gary & Barbara Broadus
P.O. Box 26
Paluxy, TX 76467

Kathleen Bona
P.O. Box 6789
South Bend, IN 46660

Emily A. Goertemueller
331 Kettle Circle
Lafayette, IN 47905

Gina Butler
1816 Broadway, Ste. A
Nashville, TN 37203

Kristin Kay
16 Northwood Ave.
Greenville, SC 29609

David & Starla Crawford
428 County Rd. 28
Angleton, TX 77515

Sean Coughlin and Gil Lyons,
Deena Coughlin
4329 Riverview Dr.
Duluth, GA 30097

Felicia Morris
334 Hawpond Church Road
Magee, MS 39111

John M. and Halie Raymer
101 Gatewood Drive
Georgetown, KY 40324

Teresa Alikhani
6504 NW 109th Place
Oklahoma City, OK 73162

Jason and Cheryl Vinyard
417 Ramsay Road
Birmingham, AL 35242

Justin & Kristen Swartz*
Lindsey & Justin Cockrum
8297 Liverpool Circle
Littleton, CO, 80123

Christina and Larry Haase
4134 W Anthony Dr.
Franklin, WI 53132

Alan and Ed Thompson
2000 Mallory Lane, Ste. 130-253
Franklin, TN 37067

Matthew Mark and Launa Weston
98 S. Main St.
Providence, UT 84332

Bryan and Tonya McCormick
121 Riverbend Dr.
Commerce, GA 30530

Nikolas & Loraine Pappas
Paul & Katherine Arduini
11691 E. 206 Street
Noblesville, IN 46060

Imaan Ferdowsi
700 12th Ave S, #1508
Nashville, TN 37203

Teresa Alikhani
6504 NW 109th Place
Oklahoma City, OK 73162

Wanda Fly & Manda Fly
61 Woodmanor Place
Jackson, TN 28205

Stephanie Easterling
975 Brynhill Drive
Oregon, WI 53575

Scott and Tammy Green
9019 North 156 Avenue
Bennington, NE 68007

Mark Morgan
510 S. Gould St.
Harrisburg, AR 72432

Carleen Thompson
3528 Layhigh Rd.
Hamilton, OH 45013

Patrick Cooper
1661 Durham Court
Auburn, AL 36830

TG Rowell
2409 Wild Wind Place
The Woodlands, TX 77380

Patrick Cooper
810 Barkley Crest Cir.
Auburn, AL 36830

Alden Rodriguez
207 Longbow Lane
Mars, PA 16046

Shannon K. West & Marnie K. West
1509 Wind Ridge Ave.
Bowling Green, KY 42104

Shannon K. West & Marnie K. West
1509 Wind Ridge Ave.
Bowling Green, KY 42104

Dexter Strickland
2422 Lakeside Way
Newnan, GA 30265

Jude X Crowell & Rick Setaro
5060 Marc Drive
Nashville, TN 37211

Madhavi Vasipalli Reddy and Lavanya Challa
3204 Carpenter Creek Place
Cary, NC 27519

Netma Corporation dba HCK2
3875 Pointe Avenue, Ste. 420
Addison, TX 75001

Josh & Jennifer Hazelton
15610 Henderson Pass, #701601
San Antonio, TX 78232

Jerry Rowell and Cheryl Rowell
2409 Wild Wind Place
The Woodlands, TX 77380

Postmates Inc.
Attention: Legal Department
201 3rd Street, Ste. 200
San Francisco, CA 94103

Xiaoru Shi
118 Waterway Dr.
Savannah, GA 31411

Stacey Kirkpatrick
100 Ownby Ln.
Southlake, TX 76092

BizCom Associates, Inc.
1400 Preston Road #305
Plano, TX 75093

Quin Nguyen
2505 Golfcrest Drive
Houston, TX 77089

Shane Johnston
1005 Brighton St.
Roanoke, TX 76262

Fairway Holdings, Inc. d/b/a One Source
Retail c/o One Source Retail
2101 S. Vandeventer Ave.
Saint Louis, MO 63110

Amber Duncan
5010 West Carmen Street
Tampa, FL 33609

Manna Sweets, LLC
Abdul Swafford
9973 Meadowstone Drive
Apison , TN 37302-7601

Mobo Systems, Inc. (aka OLO)
26 Broadway 24th Floor
New York, NY 10004

Michelle Wood
12801 Tree Haven Dr.
McCalla, AL 35111

SML International Inc.
330 Sheliah Ct.
Blacksburg, VA 24060

Dawn Food Products
Attention: Chief Legal Officer
3333 Sargent Road
Jackson, MI 49201

Tassos Paphites
2242 W Great Neck Road
Virginia Beach, VA 23451

Charlie and Donna Smith
16745 East 540 Road
Colcord, OK 74338

Emma, Inc.
Attention: Legal
9 Lea Avenue
Nashville, TN 37210

Kaitrin Young
741 First Colonial Rd #106
Virginia Beach, VA 23451

ARBEK Delights
3612 Delaney Drive
Fort Worth, TX 76244

FedEx
P.O. Box 660481
Dallas, TX 75266

Kevin and Annette Wall
10050 W. Courtland Ave.
Wauwatosa, WI 53225

Granbury Cupcakes LLC
PO Box 26
Paluxy, TX 76467

Thomas L. Webber
32000 Gates Mills Blvd.
Pepper Pike, OH 44124

Madhavi Reddy
3204 Carpenter Creek Place
Cary, NC 27519

Stacey Dee Kirkpatrick
1000 Ownby Ln
Southlake, TX 76092

Portier, LLC, a wholly-owned subsidiary of
Uber Tech., Inc. Portier, LLC
Attn: Legal
1455 Market St., Ste. 400
San Francisco, CA 94103

Allorco, LLC
P.O. Box 470159
Fort Worth, TX 76147

Ryan, LLC
Three Galleria Tower
13155 Noel Road, Ste. 100
Dallas TX 75240

Rentokil North America, Inc.
d/b/a Steritech Brand Standards
6701 Carmel Road, Ste. 300
Charlotte NC 28226

Town Place Suites Marriott
805 East Belknap
Fort Worth, TX 76102

Scoutside
17A Princess Street
Charleston, SC 29401

DoorDash, Inc.
c/o Marek Szynawa,
Merchant Acquisition Lead
470 Olive Ave
Palo Alto, CA 94306

Revel Systems, Inc.
Attn: General Counsel
600 Peachtree Street NE, STE 3800
Atlanta, GA 30308

Enterprise Holdings, Inc.
Attn: General Counsel
600 Corporate Park Drive S
St. Louis, MO 63105

ToGo Technologies, LLC
2300 Charlotte Ave, Ste. 103
Nashville, TN 37203

Vivint
4931 North 300
West Provo, UT 84604

GrubHub Holdings, Inc.
111 West Washington Street, Ste. 2100
Chicago, IL 60602

QSROnline.com
P.O. Box 6496
Corpus Christi, TX 78466-6596

Oklahoma Cupcakes, LLC
J. Brent Clark
10400 Vineyard Blvd., Suite B
Oklahoma City, OK 73120

Polaris Neighborhood Center II, LLC
c/o NP Limited Partnership
Attn: Franz A. Geiger
8800 Lyra Drive, Suite 680
Columbus, Ohio 43240

Tiger Cupcakes, LLC
Patrick and Jennifer Cooper
1661 Durham Court
Auburn, AL 36830

Cupcake Central, LLC
March and Crystal Reed
1085 Chatwood
Beaumont, TX 77706

MTY Franchising USA, Inc.
Attn: SVP & Deputy General Counsel
9311 E. Via de Ventura
Scottsdale, AZ 85258

Polaris Neighborhood Center II, LLC
c/o NP Limited Partnership
Attn: Franz A. Geiger
8800 Lyra Drive, Suite 680
Columbus, OH 43240

Synergy World, Inc.
Attn: Randall Butler
12625 High Bluff Dr., Ste. 208
San Diego, CA 92130

Abilene Profit Center, Inc.
2665 Buffalo Gap Road
Abilene, TX 79602

Ad Accountability, LLC
3245 Main Street
Frisco, TX 75034

Alea Properties (USA), LLC
2200 N. Germantown Parkway, Suite 7
Memphis, TN 38106

America's Best Vac. Service LLC
1355 Northwest Parkway
Azle, TX 76020

Capstone Concepts, LLC
6480 Kingston Pike
Knoxville, TN 37919

Chain Distribution Services
6800 Snowden Road
Fort Worth, TX 76140

Office of the United States Trustee
Attn: Lisa L. Lambert
Earle Cabell Federal Building
1100 Commerce Street, Room 976
Dallas, TX 75242

Dawn Food Products, Inc.
333 Sargent Road
Jackson, MI 49201

Deer Creek Lots 1,3 & 6 07A, LLC
12411 Ventura Blvd.
Studio City, CA 91604

Barrow Family Far West Retail I Limited
Partnership
3633 North Hills Drive
Austin, TX 78731

FCS Fox Commercial Services LLC
PO Box 19047
Austin, TX 78701

Gatti's Management Group
1150 N IH-35 Suite 100
Round Rock, TX 78681

HDJ Capital Partners, Ltd.
c/o Brookside Properties, Inc.
2002 Richard Jones Road, Suite 200-C
Nashville, TN 37215

HCK2 Partners
3875 Ponte Avenue
Addison, TX 75001

HDJ Capital Partners, Ltd.
3065 Mallory Lane, Suite 106
Franklin, TN 37950

L&B DEPP Inwood Village, LP
c/o Institutional Property Managers, Inc.
Attn: Property Manager
5370 W. Lovers Lane, Suite 326
Dallas, TX 75209

Mission Commons Investors, LLC
4705 Central Street
Kansas City, MO 64112

Gina Butler
c/o Laura L. Worsham, Lynn Warren
Schleinat,
Jones, Allen & Fuquay, L.L.P.
8828 Greenville Avenue
Dallas, TX 75243

Osndoz, LLC
1161 East Southlake Blvd.
Southlake, TX 76092

Pace Communications, Inc.
1301 Carolina Street
Greensboro, NC 27401

San Marcos CISD, City of McAllen, Hidalgo
c/o Diane W. Sanders
Linebarger Goggan Blair & Sampson,
PO Box 17428
Austin, TX 78760-7428

Segovia Produce Co., Inc.
4618 East 7th Street
Austin, TX 78702

SWC Poplar FHI Partners
9077 Poplar Avenue, Suite 103
Germantown, TN 38138

TCSH, LP
701 North Post Oak Road, Suite 210
Houston, TX 77024

Texas Electric & Light, LLC
3267 Bee Cave Road, Suite 107-228
Austin, TX 78746

Texas Mutual Ins Co
P.O. Box 841843
Dallas, TX 75284-1843

Toy Factory, LLC
1235 Gembler
San Antonio, TX 78219

WhitleyPenn
1400 West 7th Street, Suite 400
Fort Worth, TX 76102

Kyle C. Mann
P.O. Box 470099
Fort Worth, TX 76147

Internal Revenue Service
Special Procedures – Insolvency
P.O. Box 7346
Philadelphia, PA 19101-7346

Gigi's Cupcakes, LLC Franchisees
c/o Jeffrey Cohen, Anthony Garcia,
Tammy L. Devlin, Kevin Opp
Cohen, LLC
1600 Broadway, Suite 1660
Denver, CO 80202

Texas Workforce Commission
TEC Building – Bankruptcy
101 East 15th St.
Austin, TX 78778

Inland Commercial Real Estate Services
c/o Kevin M. Newman, Scott L. Fleischer
Barclay Damon LLP
Barclay Damon Tower
125 East Jefferson Street
Syracuse, NY 13202

JPMorgan Chase Bank, N.A.
1111 Polaris Parkway
Suite A3 (OHI-1085)
Columbus, OH 43240

Dept. of Finance
State of Delaware
820 N. French St.
Wilmington, DE 19801

State of Texas
Texas Comptroller of Public Accounts
P.O. Box 149348
Austin, TX 78714-9348

Dawn Ragan
c/o Sovrano, LLC
550 Bailey Avenue, Suite 650
Fort Worth, TX 76107

Polaris Neighborhood Center II, LLC
c/o Tiffany Cobb, Carrie Mae Brosius
Vorys, Sater, Seymour and Pease LLP
200 Public Square, Suite 1400
Cleveland, OH 44114-1724

Polaris Neighborhood Center II, LLC
c/o NP Limited Partnership
Attn: Franz A. Geiger
8800 Lyra Drive, Suite 680
Columbus, OH 43240

Moye White LLP
Attn: Tim Swanson
Deer Creek Lots 1,3 & 6 07A, LLC
1400 16th Street, 6th Floor
Denver, CO 80202-1486

544 Center, Ltd.
c/o Jorparks, Inc.
Attn: Shane Jordan
5016 Tennyson Parkway
Plano, TX 75204

State of Indiana
Securities Division
Indiana Govmt. Center So., E-111
Indianapolis, IN 46204

Mr. James Till
Bosley Till Neus & Talerico, LLP
12121 Wilshire Blvd.
Los Angeles, CA 90025

AIM Solutions, Inc.
12225 Greenville Avenue
Dallas, TX 75243

Todd Seargent: Lambert, James and
Eckstein, LLC
625 S. 4th Street
Paducah, KY 42003

Phil Moody: Quality Restaurants, LLC
P.O. Box 84609
Baton Rouge, LA 70884

Bryant Gielen: Gielen Development, Inc.
108 Willow Oaks Dr.
Crowley, LA 708526

Dan Pyles: Boyd County Foods, Inc.
301 Bellefonte Drive
Ashland, KY 41101

Skip Baker: Baker Investment Company
301 Far Hills Drive
Del Rio, TX 78840

Ann Glenn: G-PIES, INC.
2102 Sager Rd.
Rockdale, TX 76567

Deb Slone: Debill Enterprises, Inc.
118 N Peters Rd, Ste. 273
Knoxville, TN 37923

Dan Pyles: Boyd County Foods, Inc.
301 Bellefonte Drive
Ashland, KY 41101

George Kash: Dough Pros, Inc.
1150 N. IH-35, Ste. 100
Round Rock, TX 78681

Jake Lutz: Shepard Pizza, Inc
1202 North Mechanic
El Campo, TX 77437

Phil Moody: Quality Restaurants, LLC
P.O.Box 84609
Baton Rouge, LA 70884

Raja Jubran: Capstone Concepts, LLC.
6480 Kingston Pike
Knoxville, TN 37919

Raja Jubran: Capstone Concepts, LLC.
6480 Kingston Pike
Knoxville, TN 37919

George Kash: The Big Queso, LTD.
1150 N. IH-35, Ste. 100
Round Rock, TX 78681

Rocky Keeley: Eight Three One , Inc.
1811 South Ruth Street
Sulphur, LA 70663

Phil Moody: Quality Restaurants, LLC
116 Betrand Drive
Lafayette, LA 70506

Ricky Shetler: RIDO, Inc.
4696 Ponderosa Drive
Lake Charles, LA 70605

Jeff Khaki: Mr. Khaki, Inc.
2815 Amber Dale Ct
Houston, TX 77059

Ron Kuhn: Pizza Partners, Inc.
8206 Woodrose Court
Prospect, KY 40059

Ray Quinn: Quinn Enterprises, Inc.
2925 North Country Club Rd.
Martinsville, IN 46151

Ritchie Gaddis: Bluegrass Foods Inc.
1301 E. Broadway
Campbellsville, KY 42718

Majid Jahangiri: 3MGAMMA, LLC
2107 West El Dorado Parkway
McKinney, TX 75070

John Ziedler: Advent IN, LLC
25 NW Riverside Dr.
Evansville, IN 47708

George Kash: Dough Pros, Inc.
1150 N. IH-35, Ste. 100
Round Rock, TX 78681

Mike Rodgers: Rodgers & Gaddis, Inc.
739 South Hwy 27
Somerset, KY 42501

Madison Scott: The Amarillo Incredible
Pizza Company
7420 Golden Pond Place, Ste 100
Amarillo, TX 79121

Robert Juarez: Beto, Inc.
1553 Marble Canyon Way
Houston, TX 77044

Pat Docter: Docter's Pizza Inc.
162 Paroquet Springs Dr.
Shepherdsville, KY 40165

Jeff King: Kings of Texas, LLC
714 Brazos Ave.
Rockdale, TX 76567

Dana Brown: Gatti's Pizza of Morehead,
LLC
520 E. Main St.
Morehead, KY 40351

George Kash: The Little Queso , LLC
1150 N. IH-35, Ste. 100
Round Rock, TX  78681

Bill Boone: MG UC, LLC
3006 Bee Caves Rd. Ste. A-300
Austin, TX  78746

Pam & Bubba Schnelle: Hyleigh's Venture,
Inc.
2931 S. State Hwy 16
Fredericksburg, TX  78624

Madison Scott: Abilene Profit Center, Inc
7420 Golden Pond Place, Ste 100
Amarillo, TX  79121

Woody Neel: Neel Restaurants, LLC
13 Stone Creek Park
Owensboro, KY  42303

Woody Neel: Neel Restaurants, LLC
13 Stone Creek Park
Owensboro, KY  42303

Woody Neel: Neel Restaurants, LLC
13 Stone Creek Park
Owensboro, KY  42303

Majid Jahangiri: Mrs. Shiva, Inc.
2107 W. El Dorado
McKinney, TX  75070

George Kash: Dough Pros, Inc.
1150 N. IH-35, Ste. 100
Round Rock, TX  78681

Bill Boone: MG Paseo Real, LTD
3006 Bee Caves Rd. Ste. A-300
Austin, TX  78746

Bill Boone: R&E Systems Company, LLC
3006 Bee Caves Rd. Ste. A-300
Austin, TX  78746

Bill Boone: MG Valley, LTD
3006 Bee Caves Rd. Ste. A-300
Austin, TX  78746

Bill Boone: R&E Systems Company, LLC
3006 Bee Caves Rd. Ste. A-300
Austin, TX  78746

Bill Boone: R&E Systems Company, LLC
3006 Bee Caves Rd. Ste. A-300
Austin, TX  78746

Bill Boone: MG Harlingen Way, LLC
3006 Bee Caves Rd. Ste. A-300
Austin, TX  78746

Bill Boone: MG UC, LLC
3006 Bee Caves Rd. Ste. A-300
Austin, TX  78746

Bill Boone: R&E Systems Company, LLC
3006 Bee Caves Rd. Ste. A-300
Austin, TX  78746

Bryant Gielen: Gielen Development, Inc.
P.O. Box 729
Crowley, LA  70527

George Kash: Dough Pros, Inc.
1150 N. IH-35, Ste. 100
Round Rock, TX  78681

Tim & Lisa Knauff: Knauff's Family Pizza
Buffet, LLC
563 Carey"s Run Road
West Portsmouth, OH  45663

Joe Scribner: J.D. Helm, INC
4551 CR 120
Marble Falls, TX  78654

Jeff Frye: GTLEX Management, LLC
2524 Nicholasville Rd.
Lexington, KY  40503

Bryant Gielen: Gielen Development, Inc.
P.O. Box 729
Crowley, LA  70527

George Kash: Dough Pros, Inc.
1150 N. IH-35, Ste. 100
Round Rock, TX  78681

Nancy Hennigan/Wallace Vernon: TNW
Holdings LC, LCC
P.O. Box 10400
Killeen, TX  76547

Diane Barnette: Nan-Di-Wen Enterprises,
LLC
201 George Kostas Dr.
Logan, WV  25601

Jeff Tisdel: Three Dough Boys, LLC
9215 Scotford
San Antonio, TX  78023

Jeff Tisdel: Three Dough Boys, LLC
9215 Scotford
San Antonio, TX  78023

Jeff Tisdel: Three Dough Boys, LLC
9215 Scotford
San Antonio, TX  78023

Jeff Tisdel: Three Dough Boys, LLC
9215 Scotford
San Antonio, TX  78023

Jeff Tisdel: Three Dough Boys, LLC
9215 Scotford
San Antonio, TX 78023

Jeff Tisdel: Three Dough Boys, LLC
9215 Scotford
San Antonio, TX 78023

Jeff Tisdel: Three Dough Boys, LLC
9215 Scotford
San Antonio, TX 78023

Jeff Tisdel: Three Dough Boys, LLC
9215 Scotford
San Antonio, TX 78023

Jeff Tisdel: Three Dough Boys, LLC
9215 Scotford
San Antonio, TX 78023

Jeff Tisdel: Three Dough Boys, LLC
9215 Scotford
San Antonio, TX 78023

Jeff Tisdel: Three Dough Boys, LLC
9215 Scotford
San Antonio, TX 78023

Jeff Tisdel: Three Dough Boys, LLC
9215 Scotford
San Antonio, TX 78023

Jeff Tisdel: Three Dough Boys, LLC
9215 Scotford
San Antonio, TX 78023

Deb Slone: Phoenix Soaring, LLC
118 N. Peters Rd., Ste. 273
Knoxville, TN 37923

Warner "Lamar" Wedell: Magnolia Etx.
Investments LLC
2015 Stonegate Valley, Dr.
Tyler, TX 75703

George Kash: The Little Queso Dos LLC
1150 N. IH-35, Ste. 100
Round Rock, TX 78681

Tim Knauff: Knauff's Pizza, LLC
563 Carey's Run Road
Portsmouth, OH 45663

907560_1 Notice

Todd Seargent: Lambert, James and
Eckstein, LLC
625 S. 4th Street
Paducah, KY 42003

Phil Moody: Quality Restaurants, LLC
P.O. Box 84609
Baton Rouge, LA 70884

Bryant Gielen: Gielen Development, Inc.
108 Willow Oaks Dr.
Crowley, LA 708526

Dan Pyles: Boyd County Foods, Inc.
301 Bellefonte Drive
Ashland, KY 41101

Skip Baker: Baker Investment Company
301 Far Hills Drive
Del Rio, TX 78840

Ann Glenn: G-PIES, INC.
2102 Sager Rd.
Rockdale, TX 76567

Deb Slone: Debill Enterprises, Inc.
118 N Peters Rd, Ste. 273
Knoxville, TN 37923

Dan Pyles: Boyd County Foods, Inc.
301 Bellefonte Drive
Ashland, KY 41101

George Kash: Dough Pros, Inc.
1150 N. IH-35, Ste. 100
Round Rock, TX 78681

Jake Lutz: Shepard Pizza, Inc
1202 North Mechanic
El Campo, TX 77437

Phil Moody: Quality Restaurants, LLC
P.O.Box 84609
Baton Rouge, LA 70884

Raja Jubran: Capstone Concepts, LLC.
6480 Kingston Pike
Knoxville, TN 37919

Raja Jubran: Capstone Concepts, LLC.
6480 Kingston Pike
Knoxville, TN 37919

George Kash: The Big Queso, LTD.
1150 N. IH-35, Ste. 100
Round Rock, TX 78681

Rocky Keeley: Eight Three One , Inc.
1811 South Ruth Street
Sulphur, LA 70663

Phil Moody: Quality Restaurants, LLC
116 Betrand Drive
Lafayette, LA 70506

Ricky Shetler: RIDO, Inc.
4696 Ponderosa Drive
Lake Charles, LA 70605

Jeff Khaki: Mr. Khaki, Inc.
2815 Amber Dale Ct
Houston, TX 77059

Ron Kuhn: Pizza Partners, Inc.
8206 Woodrose Court
Prospect, KY 40059

Ray Quinn: Quinn Enterprises, Inc.
2925 North Country Club Rd.
Martinsville, IN 46151

Ritchie Gaddis: Bluegrass Foods Inc.
1301 E. Broadway
Campbellsville, KY 42718

Majid Jahangiri: 3MGAMMA, LLC
2107 West El Dorado Parkway
McKinney, TX 75070

John Ziedler: Advent IN, LLC
25 NW Riverside Dr.
Evansville, IN 47708

George Kash: Dough Pros, Inc.
1150 N. IH-35, Ste. 100
Round Rock, TX 78681

Mike Rodgers: Rodgers & Gaddis, Inc.
739 South Hwy 27
Somerset, KY 42501

Madison Scott: The Amarillo Incredible
Pizza Company
7420 Golden Pond Place, Ste 100
Amarillo, TX 79121

Robert Juarez: Beto, Inc.
1553 Marble Canyon Way
Houston, TX 77044

Pat Docter: Docter's Pizza Inc.
162 Paroquet Springs Dr.
Shepherdsville, KY 40165

Jeff King: Kings of Texas, LLC
714 Brazos Ave.
Rockdale, TX 76567

Dana Brown: Gatti's Pizza of Morehead,
LLC
520 E. Main St.
Morehead, KY 40351

907560_1 Notice

George Kash: The Little Queso , LLC
1150 N. IH-35, Ste. 100
Round Rock, TX 78681

Bill Boone: MG UC, LLC
3006 Bee Caves Rd. Ste. A-300
Austin, TX 78746

Pam & Bubba Schnelle: Hyleigh's Venture,
Inc.
2931 S. State Hwy 16
Fredericksburg, TX 78624

Madison Scott: Abilene Profit Center, Inc
7420 Golden Pond Place, Ste 100
Amarillo, TX 79121

Woody Neel: Neel Restaurants, LLC
13 Stone Creek Park
Owensboro, KY 42303

Woody Neel: Neel Restaurants, LLC
13 Stone Creek Park
Owensboro, KY 42303

Woody Neel: Neel Restaurants, LLC
13 Stone Creek Park
Owensboro, KY 42303

Majid Jahangiri: Mrs. Shiva, Inc.
2107 W. El Dorado
McKinney, TX 75070

George Kash: Dough Pros, Inc.
1150 N. IH-35, Ste. 100
Round Rock, TX 78681

Bill Boone: MG Paseo Real, LTD
3006 Bee Caves Rd. Ste. A-300
Austin, TX 78746

Bill Boone: R&E Systems Company, LLC
3006 Bee Caves Rd. Ste. A-300
Austin, TX 78746

Bill Boone: MG Valley, LTD
3006 Bee Caves Rd. Ste. A-300
Austin, TX 78746

Bill Boone: R&E Systems Company, LLC
3006 Bee Caves Rd. Ste. A-300
Austin, TX 78746

Bill Boone: R&E Systems Company, LLC
3006 Bee Caves Rd. Ste. A-300
Austin, TX 78746

Bill Boone: MG Harlingen Way, LLC
3006 Bee Caves Rd. Ste. A-300
Austin, TX 78746

Bill Boone: MG UC, LLC
3006 Bee Caves Rd. Ste. A-300
Austin, TX 78746

Bill Boone: R&E Systems Company, LLC
3006 Bee Caves Rd. Ste. A-300
Austin, TX 78746

Bryant Gielen: Gielen Development, Inc.
P.O. Box 729
Crowley, LA 70527

George Kash: Dough Pros, Inc.
1150 N. IH-35, Ste. 100
Round Rock, TX 78681

Tim & Lisa Knauff: Knauff's Family Pizza
Buffet, LLC
563 Carey"s Run Road
West Portsmouth, OH 45663

Joe Scribner: J.D. Helm, INC
4551 CR 120
Marble Falls, TX 78654

Jeff Frye: GTLEX Management, LLC
2524 Nicholasville Rd.
Lexington, KY 40503

Bryant Gielen: Gielen Development, Inc.
P.O. Box 729
Crowley, LA 70527

George Kash: Dough Pros, Inc.
1150 N. IH-35, Ste. 100
Round Rock, TX 78681

Nancy Hennigan/Wallace Vernon: TNW
Holdings LC, LCC
P.O. Box 10400
Killeen, TX 76547

Diane Barnette: Nan-Di-Wen Enterprises,
LLC
201 George Kostas Dr.
Logan, WV 25601

Jeff Tisdel: Three Dough Boys, LLC
9215 Scotford
San Antonio, TX 78023

Jeff Tisdel: Three Dough Boys, LLC
9215 Scotford
San Antonio, TX 78023

Jeff Tisdel: Three Dough Boys, LLC
9215 Scotford
San Antonio, TX 78023

Jeff Tisdel: Three Dough Boys, LLC
9215 Scotford
San Antonio, TX 78023

Jeff Tisdel: Three Dough Boys, LLC
9215 Scotford
San Antonio, TX 78023

Jeff Tisdel: Three Dough Boys, LLC
9215 Scotford
San Antonio, TX 78023

Jeff Tisdel: Three Dough Boys, LLC
9215 Scotford
San Antonio, TX 78023

Jeff Tisdel: Three Dough Boys, LLC
9215 Scotford
San Antonio, TX 78023

Jeff Tisdel: Three Dough Boys, LLC
9215 Scotford
San Antonio, TX 78023

Jeff Tisdel: Three Dough Boys, LLC
9215 Scotford
San Antonio, TX 78023

Jeff Tisdel: Three Dough Boys, LLC
9215 Scotford
San Antonio, TX 78023

Jeff Tisdel: Three Dough Boys, LLC
9215 Scotford
San Antonio, TX 78023

Jeff Tisdel: Three Dough Boys, LLC
9215 Scotford
San Antonio, TX 78023

Deb Slone: Phoenix Soaring, LLC
118 N. Peters Rd., Ste. 273
Knoxville, TN 37923

Warner "Lamar" Wedell: Magnolia Etx.
Investments LLC
2015 Stonegate Valley, Dr.
Tyler, TX 75703

George Kash: The Little Queso Dos LLC
1150 N. IH-35, Ste. 100
Round Rock, TX 78681

Tim Knauff: Knauff's Pizza, LLC
563 Carey's Run Road
Portsmouth, OH 45663